B6A (Official Form 6A) (12/07)

In re  **Charles Rayford Brazil, Jr**                   Case No.   **15-41199-btr-13**
      **Daphne Artis Brazil**                                 (if known)

# SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| 1173 Timber Lane Frisco, TX 75034 Single Family Residence | Fee Simple | C | $467,285.00 | $437,673.24 |
| | | Total: | $467,285.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Charles Rayford Brazil, Jr**                                 Case No.   __15-41199-btr-13__
       **Daphne Artis Brazil**                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Chase Checking 4901 | C | $0.00 |
| | | WF Checking 9263 | C | $456.88 |
| | | WF Savings 9132 | C | $130.60 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | 3 Televisions | C | $300.00 |
| | | 2 DVD Players | C | $60.00 |
| | | VCR | C | $20.00 |
| | | Ipod | C | $20.00 |
| | | Camera | C | $20.00 |
| | | 3 Computers | C | $900.00 |
| | | Printer | C | $100.00 |
| | | 2 Couches | C | $400.00 |
| | | 5 Recliners | C | $550.00 |
| | | 10 Lamps | C | $150.00 |
| | | Coffee table | C | $75.00 |
| | | 2 End Tables | C | $100.00 |
| | | Dining Table | C | $450.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Charles Rayford Brazil, Jr**                Case No.   **15-41199-btr-13**
     **Daphne Artis Brazil**                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Armoire | C | $150.00 |
| | | China/Curio Cabinet | C | $250.00 |
| | | Dishes | C | $100.00 |
| | | Pots Pans | C | $150.00 |
| | | Small Appliances | C | $150.00 |
| | | Refrigerator | C | $300.00 |
| | | Washer Dryer | C | $300.00 |
| | | Dishwasher | C | $150.00 |
| | | Stove Oven | C | $150.00 |
| | | Microwave | C | $80.00 |
| | | Freezer | C | $150.00 |
| | | Edger | C | $75.00 |
| | | 4 Beds | C | $600.00 |
| | | 3 Dressers | C | $300.00 |
| | | 3 Night Tables | C | $125.00 |
| | | 2 Mirrors | C | $100.00 |
| | | Toys | C | $150.00 |
| | | Lawn Mower | C | $100.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Rayford Brazil, Jr**                    Case No.    **15-41199-btr-13**
       **Daphne Artis Brazil**                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books | C | $400.00 |
| | | Video Games | C | $250.00 |
| | | CDs | C | $60.00 |
| | | DVDs | C | $175.00 |
| | | Figurines | C | $200.00 |
| 6. Wearing apparel. | | Clothes | C | $350.00 |
| | | Shoes | C | $50.00 |
| | | Accessories | C | $50.00 |
| 7. Furs and jewelry. | | His Wedding Band | C | $300.00 |
| | | Her Wedding Band | C | $350.00 |
| | | Watches | C | $100.00 |
| | | Earrings | C | $150.00 |
| | | Rings | C | $200.00 |
| | | Costume Jewelry | C | $50.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Charles Rayford Brazil, Jr**
**Daphne Artis Brazil**

Case No. <u>**15-41199-btr-13**</u>
(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Charles Rayford Brazil, Jr**                       Case No.   **15-41199-btr-13**
       **Daphne Artis Brazil**                                     (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Earned but unpaid commission from sale of residential property | C | $6,525.00 |
| | | Earned but unpaid commission from sale of residential property | C | $8,945.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Rayford Brazil, Jr**                                   Case No.    **15-41199-btr-13**
     **Daphne Artis Brazil**                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2004 Suzuki C-85 Motorcycle | C | $4,000.00 |
| | | 2001 GMC Yukon (co-debtor drives) | C | $1,025.00 |
| | | 2001 Mecedes Benz E55 (debtor drives) | C | $3,175.00 |
| | | 2001 Volkswagen Passat (daughter drives) | C | $1,175.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Desk | C | $100.00 |
| | | Desk Chair | C | $25.00 |
| | | 2 File Cabinets | C | $100.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | Dog | C | $10.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Rayford Brazil, Jr**                              Case No.  <u>**15-41199-btr-13**</u>
       **Daphne Artis Brazil**                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 6*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

<u>      6      </u> continuation sheets attached      **Total >**  | **$34,877.48** |

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/13)

In re **Charles Rayford Brazil, Jr**                    Case No.   **15-41199-btr-13**
        **Daphne Artis Brazil**                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                               $155,675.*

☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 1173 Timber Lane Frisco, TX 75034 Single Family Residence | 11 U.S.C. § 522(d)(1) | $29,611.76 | $467,285.00 |
| Chase Checking 4901 | 11 U.S.C. § 522(d)(5) | $0.00 | $0.00 |
| WF Checking 9263 | 11 U.S.C. § 522(d)(5) | $456.88 | $456.88 |
| WF Savings 9132 | 11 U.S.C. § 522(d)(5) | $130.60 | $130.60 |
| 3 Televisions | 11 U.S.C. § 522(d)(3) | $300.00 | $300.00 |
| 2 DVD Players | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| VCR | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Ipod | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| Camera | 11 U.S.C. § 522(d)(3) | $20.00 | $20.00 |
| 3 Computers | 11 U.S.C. § 522(d)(3) | $900.00 | $900.00 |
| Printer | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| 2 Couches | 11 U.S.C. § 522(d)(3) | $400.00 | $400.00 |
| 5 Recliners | 11 U.S.C. § 522(d)(3) | $550.00 | $550.00 |
| 10 Lamps | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Coffee table | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| * Amount subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced  on or after the date of adjustment. | | $32,794.24 | $470,467.48 |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **Charles Rayford Brazil, Jr**          Case No.   __15-41199-btr-13__
       **Daphne Artis Brazil**                                (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 2 End Tables | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Dining Table | 11 U.S.C. § 522(d)(3) | $450.00 | $450.00 |
| Armoire | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| China/Curio Cabinet | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| Dishes | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Pots Pans | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Small Appliances | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Refrigerator | 11 U.S.C. § 522(d)(3) | $300.00 | $300.00 |
| Washer Dryer | 11 U.S.C. § 522(d)(3) | $300.00 | $300.00 |
| Dishwasher | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Stove Oven | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Microwave | 11 U.S.C. § 522(d)(3) | $80.00 | $80.00 |
| Freezer | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| Edger | 11 U.S.C. § 522(d)(3) | $75.00 | $75.00 |
| 4 Beds | 11 U.S.C. § 522(d)(3) | $600.00 | $600.00 |
| 3 Dressers | 11 U.S.C. § 522(d)(3) | $300.00 | $300.00 |
| 3 Night Tables | 11 U.S.C. § 522(d)(3) | $125.00 | $125.00 |
| 2 Mirrors | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Toys | 11 U.S.C. § 522(d)(3) | $150.00 | $150.00 |
| | | **$36,624.24** | **$474,297.48** |

B6C (Official Form 6C) (4/13) -- Cont.

In re **Charles Rayford Brazil, Jr**          Case No.   **15-41199-btr-13**
     **Daphne Artis Brazil**                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 2*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Lawn Mower | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Books | 11 U.S.C. § 522(d)(3) | $400.00 | $400.00 |
| Video Games | 11 U.S.C. § 522(d)(3) | $250.00 | $250.00 |
| CDs | 11 U.S.C. § 522(d)(3) | $60.00 | $60.00 |
| DVDs | 11 U.S.C. § 522(d)(3) | $175.00 | $175.00 |
| Figurines | 11 U.S.C. § 522(d)(3) | $200.00 | $200.00 |
| Clothes | 11 U.S.C. § 522(d)(3) | $350.00 | $350.00 |
| Shoes | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| Accessories | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| His Wedding Band | 11 U.S.C. § 522(d)(4) | $300.00 | $300.00 |
| Her Wedding Band | 11 U.S.C. § 522(d)(4) | $350.00 | $350.00 |
| Watches | 11 U.S.C. § 522(d)(4) | $100.00 | $100.00 |
| Earrings | 11 U.S.C. § 522(d)(4) | $150.00 | $150.00 |
| Rings | 11 U.S.C. § 522(d)(4) | $200.00 | $200.00 |
| Costume Jewelry | 11 U.S.C. § 522(d)(4) | $50.00 | $50.00 |
| Earned but unpaid commission from sale of residential property | 11 U.S.C. § 522(d)(5) | $6,525.00 | $6,525.00 |
| Earned but unpaid commission from sale of residential property | 11 U.S.C. § 522(d)(5) | $7,665.76 | $8,945.00 |
| 2004 Suzuki C-85 Motorcycle | 11 U.S.C. § 522(d)(5) | $3,500.00 | $4,000.00 |
| | | **$57,100.00** | **$496,552.48** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **Charles Rayford Brazil, Jr**                         Case No.   __15-41199-btr-13__
       **Daphne Artis Brazil**                                          (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 3*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 2001 GMC Yukon (co-debtor drives) | 11 U.S.C. § 522(d)(2) | $1,025.00 | $1,025.00 |
| 2001 Mecedes Benz E55 (debtor drives) | 11 U.S.C. § 522(d)(2) | $3,175.00 | $3,175.00 |
| 2001 Volkswagen Passat (daughter drives) | 11 U.S.C. § 522(d)(5) | $500.00 | $1,175.00 |
| Desk | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Desk Chair | 11 U.S.C. § 522(d)(3) | $25.00 | $25.00 |
| 2 File Cabinets | 11 U.S.C. § 522(d)(3) | $100.00 | $100.00 |
| Dog | 11 U.S.C. § 522(d)(5) | $10.00 | $10.00 |
| | | **$62,035.00** | **$502,162.48** |

B6D (Official Form 6D) (12/07)

In re **Charles Rayford Brazil, Jr**      Case No. **15-41199-btr-13**
       **Daphne Artis Brazil**                               (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **xx4802** <br> **Denton County Tax Accessor** <br> PO Box 90223 <br> Denton, TX 76202-5223 | | C | DATE INCURRED: <br> NATURE OF LIEN: **Property Taxes** <br> COLLATERAL: **1173 Timber Lane-Property Taxes** <br> REMARKS: **Direct Pay-Escrowed** <br><br> VALUE: **$467,285.00** | | | | **$1,271.95** | |
| ACCT #: **xxxxxxxxxxxxx0001** <br> **Wells Fargo Bank Nv Na** <br> Attn: Deposits Bankruptcy MAC# P6103- <br> PO Box 3908 <br> Portland, OR 97208 | | C | DATE INCURRED: **02/2007** <br> NATURE OF LIEN: **Home Equity Line of Credit** <br> COLLATERAL: **1173 Timber Lane Frisco, TX 75034** <br> REMARKS: **Direct Pay** <br><br> VALUE: **$467,285.00** | | | | **$36,614.00** | |
| ACCT #: **xxxxxxxx3749** <br> **Wells Fargo Hm Mortgage** <br> 7255 Baymeadows Wa <br> Des Moines, IA 50306 | | C | DATE INCURRED: **02/2007** <br> NATURE OF LIEN: **Conventional Real Estate Mortgage** <br> COLLATERAL: **1173 Timber Lane Frisco, TX 75034** <br> REMARKS: **Direct Pay** <br><br> VALUE: **$467,285.00** | | | | **$399,787.29** | |
| ACCT #: **xxxxxxxx3749** <br> **Wells Fargo Hm Mortgage** <br> 7255 Baymeadows Wa <br> Des Moines, IA 50306 | | C | DATE INCURRED: **Various** <br> NATURE OF LIEN: **Mortgage arrears** <br> COLLATERAL: **1173 Timber Lane Frisco, TX 75034** <br> REMARKS: **In Plan** <br><br> VALUE: **$467,285.00** | | | | **$16,895.97** | |

Subtotal (Total of this Page) >    **$454,569.21**    **$0.00**

Total (Use only on last page) >    **$454,569.21**    **$0.00**

_____ **No** _____ continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re   **Charles Rayford Brazil, Jr**                                    Case No. _____**15-41199-btr-13**_____
         **Daphne Artis Brazil**                                                                    (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☑ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☑ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**2**_____continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

In re  **Charles Rayford Brazil, Jr**                                        Case No.  **15-41199-btr-13**
       **Daphne Artis Brazil**                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Domestic Support Obligations |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx0128**<br>**Attorney General Child Support**<br>**Attn: Bankruptcy**<br>**PO Box 12017 Credit Group**<br>**Austin, TX 78711** | | C | DATE INCURRED: **09/2009**<br>CONSIDERATION:<br>**Family Support**<br>REMARKS:<br>**In Plan** | | | | $1,360.85 | $1,360.85 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. _____**1**_____ of _____**2**_____ continuation sheets        Subtotals (Totals of this page) >  |  $1,360.85 | $1,360.85 | $0.00
attached to Schedule of Creditors Holding Priority Claims

Total >
**(Use only on last page of the completed Schedule E.**
**Report also on the Summary of Schedules.)**

Totals >
**(Use only on last page of the completed Schedule E.**
**If applicable, report also on the Statistical Summary**
**of Certain Liabilities and Related Data.)**

B6E (Official Form 6E) (04/13) - Cont.

In re  **Charles Rayford Brazil, Jr**
     **Daphne Artis Brazil**

Case No.  __15-41199-btr-13__
              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Administrative allowances |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Leinart Law Firm**<br>**11520 N. Central Expressway**<br>**Suite 212**<br>**Dallas, Texas 75243** | | C | DATE INCURRED: **07/17/2015**<br>CONSIDERATION:<br>**Attorney Fees**<br>REMARKS: | | | | $3,400.00 | $3,400.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ___2___ of ___2___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals (Totals of this page) > | $3,400.00 | $3,400.00 | $0.00 |
|---|---|---|---|---|
| | Total ><br>(Use only on last page of the completed Schedule E.<br>Report also on the Summary of Schedules.) | $4,760.85 | | |
| | Totals ><br>(Use only on last page of the completed Schedule E.<br>If applicable, report also on the Statistical Summary<br>of Certain Liabilities and Related Data.) | | $4,760.85 | $0.00 |

B6F (Official Form 6F) (12/07)

In re **Charles Rayford Brazil, Jr**                     Case No.  **15-41199-btr-13**
     **Daphne Artis Brazil**                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Acute Kids Urgent Care of Medical City**<br>PO Box 742091<br>Atlanta, GA 30374-2091 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxx15-01**<br>**AFNI**<br>404 Brock<br>PO Box 3427<br>Bloomington, IL 61702-3427 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - AT&T**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxx-xxxx1-362**<br>**Allen Adkins**<br>PO Box 3340<br>Lubbock, TX 79452 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Citibank**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Anesthesiologists for Children**<br>PO Box 847908<br>Dallas, TX 75284-7908 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxxx8251**<br>**Bank Of America**<br>Attention: Recovery Department<br>4161 Peidmont Pkwy.<br>Greensboro, NC 27410 | | C | DATE INCURRED:  **08/26/2003**<br>CONSIDERATION:<br>**Unknown Loan Type**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxx6147**<br>**Bay Area Credit Service**<br>P.O. Box 468449<br>Atlanta, GA 31146 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - AT&T**<br>REMARKS: | | | | $0.00 |
| | | | | | | Subtotal > | $0.00 |
| | | | | | | Total ><br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the<br>Statistical Summary of Certain Liabilities and Related Data.) | |

_____**16**_____ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Rayford Brazil, Jr**        Case No. **15-41199-btr-13**
**Daphne Artis Brazil**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:   xxxxxxxxxxx0606<br>**Bk Of Amer**<br>**Po Box 982235**<br>**El Paso, TX 79998** | | C | DATE INCURRED:  **08/26/2003**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |
| ACCT #:   xxxxxxxxxx0872<br>**Bk Of Amer**<br>**Po Box 982235**<br>**El Paso, TX 79998** | | C | DATE INCURRED:  **06/18/1996**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |
| ACCT #:   xxxxxxx2972<br>**Brown Law PLLC**<br>**3030 S. Gessner Ste. 200**<br>**Houston, TX 77063** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Cach/ MBNA**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Buckley Madole, PC**<br>**14841 Dallas Parkway, Suite 425**<br>**Dallas, TX 75254** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for - Wells Fargo Home Mtg**<br>REMARKS: | | | | $0.00 |
| ACCT #:   xxxxxxx2972<br>**Cach Llc/Square Two Financial**<br>**Attention: Bankruptcy**<br>**4340 South Monaco St.  2nd Floor**<br>**Denver, CO 80237** | | C | DATE INCURRED:  **07/2013**<br>CONSIDERATION:<br>**Collecting for - MBNA America**<br>REMARKS: | | | | $1,662.00 |
| ACCT #:   xxx6782<br>**Caf/Carmax Auto Finance**<br>**Attn: Bankruptcy**<br>**PO Box 440609**<br>**Kennesaw, GA 30160** | | C | DATE INCURRED:  **09/2006**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | $0.00 |

Sheet no. _____1_____ of _____16_____ continuation sheets attached to        Subtotal >        $1,662.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Rayford Brazil, Jr**                              Case No.   **15-41199-btr-13**
        **Daphne Artis Brazil**                                                 (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx0059**<br>**Calvary Portfolio Services**<br>**Attention:  Bankruptcy Department**<br>**500 Summit Lake Dr. Suite 400**<br>**Valhalla, NY 10595** | | C | DATE INCURRED:  **03/2012**<br>CONSIDERATION:<br>**Collecting for - FIA Card Services**<br>REMARKS: | | | | $13,529.99 |
| ACCT #:  **xxxxxxxxxxx1852**<br>**Cap1/suzki**<br>**Po Box 5253**<br>**Carol Stream, IL 60197** | | C | DATE INCURRED:  **05/05/2005**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxxx6178**<br>**Capital One**<br>**Attn: Bankruptcy**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **07/2003**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $20,177.00 |
| ACCT #:  **xxxxxxxxxxxx9543**<br>**Capital One**<br>**Attn: Bankruptcy**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **04/2003**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $5,037.00 |
| ACCT #:  **xxxx0059**<br>**Central Portfolio Control**<br>**6640 Shady Oak Road**<br>**Suite 300**<br>**Eden Prairie, MN 55344** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Calvary/Bank of America**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxxx1810**<br>**Chase Card**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | | C | DATE INCURRED:  **10/13/1995**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**2**_____ of _____**16**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$38,743.99**

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Rayford Brazil, Jr**               Case No. **15-41199-btr-13**
       **Daphne Artis Brazil**                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  xxxxxxxxxxxx2019<br>**Chase Card**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | | C | DATE INCURRED:  **07/2002**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  xxxxxxxxxxxx9381<br>**Chase Card**<br>**Po Box 15298**<br>**Wilmington, DE 19850** | | C | DATE INCURRED:  **10/24/2000**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  xxxxx2220<br>**Chase Receivables**<br>**1247 Broadway**<br>**Sonoma, CA 95476** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Medac-Anesthesiologists for child**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  xxxxx5100<br>**Chevron Federal Cu**<br>**Po Box 2069**<br>**Oakland, CA 94604** | | C | DATE INCURRED:  **09/2006**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  xxxxx2000<br>**Chevron Federal Cu**<br>**Po Box 2069**<br>**Oakland, CA 94604** | | C | DATE INCURRED:  **11/09/2004**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  xxxxx5000<br>**Chevron Federal Cu**<br>**Po Box 2069**<br>**Oakland, CA 94604** | | C | DATE INCURRED:  **07/2001**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | **$0.00** |

Sheet no. ___**3**___ of ___**16**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                    **$0.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Rayford Brazil, Jr**                           Case No.   **15-41199-btr-13**
      **Daphne Artis Brazil**                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxx4126**<br>**Children's Medical**<br>**PO Box 841233**<br>**Dallas, TX 75284-1233** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | **$7,695.39** |
| ACCT #:  **xxxxxxxxxxxx2011**<br>**Childrens Place/Citicorp Credit Services**<br>**Attn: Citicorp Credit Services**<br>**PO Box 20507**<br>**Kansas City, MO 64195** | | C | DATE INCURRED:  **08/06/2007**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxxxxxx1866**<br>**Citibank/The Home Depot**<br>**Citicorp Credit Srvs/Centralized Bankrup**<br>**PO Box 790040**<br>**Saint Louis, MO 63179** | | C | DATE INCURRED:  **07/28/2007**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxxxxxx8351**<br>**Citibank/The Home Depot**<br>**Citicorp Credit Srvs/Centralized Bankrup**<br>**PO Box 790040**<br>**Saint Louis, MO 63179** | | C | DATE INCURRED:  **01/31/2008**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxx6058**<br>**Citibankna**<br>**Attn: Centralized Bankruptcy**<br>**PO Box 20363**<br>**Kansas City, MO 64195** | | C | DATE INCURRED:  **08/11/2004**<br>CONSIDERATION:<br>**Credit Line Secured**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxxxxxxxxxx0404**<br>**Cmre Financial Services Inc**<br>**3075 E Imperial Hwy Ste 200**<br>**Brea, CA 92821** | | C | DATE INCURRED:  **07/2013**<br>CONSIDERATION:<br>**Collecting for - Texas Radiology Assoc**<br>REMARKS: | | | | **$420.00** |

Sheet no. ___**4**___ of ___**16**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$8,115.39**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Rayford Brazil, Jr**         Case No. **15-41199-btr-13**
      **Daphne Artis Brazil**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: xxxxxxxxxxxxxxx0403<br>**Cmre Financial Services Inc**<br>**3075 E Imperial Hwy Ste 200**<br>**Brea, CA 92821** | | C | DATE INCURRED: **07/2013**<br>CONSIDERATION:<br>**Collecting for - Texas Radiology Assoc**<br>REMARKS: | | | | $94.00 |
| ACCT #: xxxxxx1608<br>**Comenity Bank/Garden Ridge**<br>**Attention: Bankruptcy**<br>**PO BOx 182125**<br>**Columbus, OH 43218** | | C | DATE INCURRED: **08/2002**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #: x3750<br>**Comenity Bank/New York & Company**<br>**Attention: Bankruptcy**<br>**PO Box 182125**<br>**Columbus, OH 43218** | | C | DATE INCURRED: **01/1986**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #: xxxx8826<br>**Credit Control LLC**<br>**5757 Phantom Dr Ste. 330**<br>**Hazelwood, MO 63042** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Calvary**<br>REMARKS: | | | | $0.00 |
| ACCT #: xxxxxxx8673<br>**Credit Collection Services**<br>**Two Wells Ave**<br>**Newton, MA 02459** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Labcorp**<br>REMARKS: | | | | $42.63 |
| ACCT #: xxxxx3470<br>**Credit Systems Intl In**<br>**1277 Country Club Ln**<br>**Fort Worth, TX 76112** | | C | DATE INCURRED: **03/2014**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**5**____ of ____**16**____ continuation sheets attached to                **Subtotal >**     **$136.63**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                **Total >**
                    **(Use only on last page of the completed Schedule F.)**
          **(Report also on Summary of Schedules and, if applicable, on the**
             **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Rayford Brazil, Jr**                    Case No.  **15-41199-btr-13**
       **Daphne Artis Brazil**                                         _____
                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx3388**<br>**Credit Systems Intl In**<br>**1277 Country Club Ln**<br>**Fort Worth, TX 76112** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - USMD Medical Clinic**<br>REMARKS: | | | | $70.00 |
| ACCT #:  **xxxxxx4258**<br>**CSG Nationwide Inc**<br>**PO Box 21031**<br>**Tulsa, OK 74121-0131** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | $296.41 |
| ACCT #:  **xx4736**<br>**Diamond Resorts Fs**<br>**10600 W Charleston Blvd**<br>**Las Vegas, NV 89135** | | C | DATE INCURRED:  **02/2005**<br>CONSIDERATION:<br>**Time Shared Loan**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxx8985**<br>**DRS**<br>**PO Box 460036**<br>**Garland, TX 75046-0036** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for -  Texas Health Center Diag & Surge**<br>REMARKS: | | | | $810.75 |
| ACCT #:  **xxxxxxxx0920**<br>**Dsnb Macys**<br>**9111 Duke Blvd**<br>**Mason, OH 45040** | | C | DATE INCURRED:  **05/01/1991**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xx0673**<br>**Edward Sloan & Associa**<br>**Attn: Bankruptcy Dept**<br>**PO Box 788**<br>**Winnsboro, TX 75494** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Park Ventura Endoscopy**<br>REMARKS: | | | | $1,400.00 |

Sheet no. _____**6**_____ of _____**16**_____ continuation sheets attached to                    Subtotal >    | $2,577.16 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                Total >
                                                 **(Use only on last page of the completed Schedule F.)**
                                   **(Report also on Summary of Schedules and, if applicable, on the**
                                   **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Rayford Brazil, Jr**                          Case No.   **15-41199-btr-13**
         **Daphne Artis Brazil**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:   xxxxxxxxxxx8293<br>**Elan Financial Service**<br>**Po Box 790084**<br>**Saint Louis, MO 63179** | | C | DATE INCURRED:  **10/2008**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:   xxxxx6761<br>**Enhanced Recovery Corp**<br>**Attention: Client Services**<br>**8014 Bayberry Rd**<br>**Jacksonville, FL 32256** | | C | DATE INCURRED:  **12/2014**<br>CONSIDERATION:<br>**Collecting for - AT&T**<br>REMARKS: | | | | **$244.42** |
| ACCT #:   xxxxxxxxxxx2420<br>**Fia Csna**<br>**Po Box 982235**<br>**El Paso, TX 79998** | | C | DATE INCURRED:  **07/2002**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:   xxxxxxxxxxx8877<br>**Fia Csna**<br>**Po Box 982235**<br>**El Paso, TX 79998** | | C | DATE INCURRED:  **12/2002**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:   xxxxxxxxxxx6417<br>**Financial Control Services**<br>**6801 Sanger Ave.**<br>**Suite 195**<br>**Waco, TX 76702** | | C | DATE INCURRED:  **06/2013**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$90.00** |
| ACCT #:   xxxxx5095<br>**Financial Corporation Of America**<br>**Attn: Bankruptcy**<br>**PO Box 203500**<br>**Austin, TX 78720** | | C | DATE INCURRED:  **07/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**7**____ of ____**16**____ continuation sheets attached to                          Subtotal >    **$334.42**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                  Total >
                                              **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                  **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Rayford Brazil, Jr**            Case No.  **15-41199-btr-13**
        **Daphne Artis Brazil**                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Frederick J. Hanna & Assoc**<br>**1427 Roswell Rd.**<br>**Marietta, GA 30062** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for -Second Round LP**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxx5244**<br>**GECRB/ Old Navy**<br>**Attention:  GEMB**<br>**PO Box 103104**<br>**Roswell, GA 30076** | | C | DATE INCURRED:  **01/16/2004**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxx3614**<br>**GECRB/JC Penny**<br>**Attention:  Bankruptcy**<br>**PO Box 103104**<br>**Roswell, GA 30076** | | C | DATE INCURRED:  **04/23/1986**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxxx0711**<br>**GECRB/JC Penny**<br>**Attention:  Bankruptcy**<br>**PO Box 103104**<br>**Roswell, GA 30076** | | C | DATE INCURRED:  **08/25/2002**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xx2081**<br>**Hillcrest Davidson & A**<br>**850 N Dorothy Dr Ste 512**<br>**Richardson, TX 75081** | | C | DATE INCURRED:  **01/2014**<br>CONSIDERATION:<br>**Collecting for - Central Security Group**<br>REMARKS: | | | | $296.00 |
| ACCT #:<br>**Jefferson Capital Systems**<br>**PO Box 7999**<br>**St Cloud, MN  56302-9617** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for -**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**8**____ of ____**16**____ continuation sheets attached to                    Subtotal >            $296.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    Total >
                                            **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Rayford Brazil, Jr**                  Case No.  **15-41199-btr-13**
      **Daphne Artis Brazil**                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxxxxxx2723**<br>**Kohls/capone**<br>**N56 W 17000 Ridgewood Dr**<br>**Menomonee Falls, WI 53051** | | C | DATE INCURRED:  **07/2004**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Labcorp**<br>**PO Box 2240**<br>**Burlington, NC 27216** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxx-xxxx-xxxx-9779**<br>**Law office of Joe Pezzuto LLC**<br>**4013 E. Broadway Ste. A2**<br>**Phoenix, AZ 85040** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - CACH/MBNA**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxx2972**<br>**Law Office of Richard Clark,PLLC**<br>**3030 S. Gessner**<br>**Suite 200**<br>**Houston, TX 77068** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Cach/MBNA**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxx6163**<br>**LCA Collections**<br>**PO Box 2240**<br>**Burlington, NC 27216-2240** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Labcor[**<br>REMARKS: | | | | **$56.83** |
| ACCT #:  **xxxx4126**<br>**Medical Revenue Services**<br>**PO Box 938**<br>**Vero Beach, FL 32961-0938** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Childrens Medcial Center dallas**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**9**____ of ____**16**____ continuation sheets attached to          **Subtotal >**      **$56.83**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Charles Rayford Brazil, Jr**          Case No.  **15-41199-btr-13**
       **Daphne Artis Brazil**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xx-xxxx-x1794**<br>**Michael J. Scott, PC**<br>**1120 Metrocrest Drive**<br>**Suite 100**<br>**Carrollton, TX 75006** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Capital one**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxx5652**<br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | | C | DATE INCURRED:  **09/2013**<br>CONSIDERATION:<br>**Collecting for -Citibank**<br>REMARKS: | | | | $5,686.00 |
| ACCT #:  **xxxxxx0074**<br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | | C | DATE INCURRED:  **12/2010**<br>CONSIDERATION:<br>**Collecting for - Bank of America**<br>REMARKS: | | | | $5,036.00 |
| ACCT #:  **xxxxxx4299**<br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | | C | DATE INCURRED:  **11/2012**<br>CONSIDERATION:<br>**Collecting for - Citibank**<br>REMARKS: | | | | $1,533.96 |
| ACCT #:  **xxxxxx6918**<br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | | C | DATE INCURRED:  **02/2012**<br>CONSIDERATION:<br>**Collecting for - Chase**<br>REMARKS: | | | | $1,354.93 |
| ACCT #:  **xxxx0011**<br>**Mira Med Revenue Group**<br>**Dept. 77304**<br>**P.O. Box 77304**<br>**Detroit, MI 48277** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - UT Southwestern Physicians At Chi**<br>REMARKS: | | | | $429.59 |

Sheet no. __**10**__ of __**16**__ continuation sheets attached to          Subtotal >          $14,040.48
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                Total >
                         **(Use only on last page of the completed Schedule F.)**
                    **(Report also on Summary of Schedules and, if applicable, on the**
                    **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Charles Rayford Brazil, Jr**                         Case No.  **15-41199-btr-13**
       **Daphne Artis Brazil**                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xx6361**<br>**National Recovery Solutions**<br>**POB 322**<br>**Lockport, NY 14095-0322** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Citibank**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxx4601**<br>**Novea Port**<br>**2124 Ne 123rd St**<br>**North Miami, FL 33181** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Citibank**<br>REMARKS: | | | | $9,155.00 |
| ACCT #:  **xxxxx1725**<br>**NTTA**<br>**PO Box 660244**<br>**Dallas, TX 75266-0244** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Toll Fees**<br>REMARKS: | | | | $129.19 |
| ACCT #:  **xxxxx1725**<br>**NTTA**<br>**PO Box 660244**<br>**Dallas, TX 75266-0244** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Toll Fees**<br>REMARKS: | | | | $80.75 |
| ACCT #:  **xxxxx1725**<br>**NTTA**<br>**PO Box 660244**<br>**Dallas, TX 75266-0244** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Toll Fees**<br>REMARKS: | | | | $29.85 |
| ACCT #:  **xxxxx0914**<br>**NTTA**<br>**PO Box 660244**<br>**Dallas, TX 75266-0244** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Toll Fees**<br>REMARKS: | | | | $131.84 |

Sheet no. ____**11**____ of ____**16**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                  **$9,526.63**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Rayford Brazil, Jr**          Case No.  **15-41199-btr-13**
     **Daphne Artis Brazil**                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxx2634**<br>**NTTA**<br>**PO Box 660244**<br>**Dallas, TX 75266-0244** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Toll Fees**<br>REMARKS: | | | | $518.24 |
| ACCT #:  **xxxxx2634**<br>**NTTA**<br>**PO Box 660244**<br>**Dallas, TX 75266-0244** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Toll Fees**<br>REMARKS: | | | | $209.56 |
| ACCT #:  **xxxxxxx2972**<br>**P Scott Lowery**<br>**10375 E Harvard Ave, Ste 410**<br>**Denver, CO 80231** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Cach/MBNA**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xx-xxxxxxx-AKUC**<br>**Palmer, Reifler & Assoc., P.A.**<br>**1900 Summit Tower Blvd. Ste 820**<br>**Orlando, FL 32810-5951** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Acute Kids Urgent Care**<br>REMARKS: | | | | $349.00 |
| ACCT #:  **x4473**<br>**Premier One Emergency Physicians**<br>**211 Highland Cross Ste. 275**<br>**Houston, TX 77073-1741** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $250.00 |
| ACCT #:  **x4473**<br>**Premier One Emergency Physicians**<br>**211 Highland Cross Ste. 275**<br>**Houston, TX 77073-1741** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $600.00 |

Sheet no. ___**12**___ of ___**16**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$1,926.80**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Rayford Brazil, Jr**               Case No.   **15-41199-btr-13**
        **Daphne Artis Brazil**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Premier One Emergency Physicians**<br>**211 Highland Cross Ste. 275**<br>**Houston, TX 77073-1741** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $50.58 |
| ACCT #:<br>**Propath**<br>**P O Box 678175**<br>**Dallas, TX 75267-8175** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $0.00 |
| ACCT #:   **xxxxxxxxxxxx5594**<br>**Prsm/cbna**<br>**Po Box 6497**<br>**Sioux Falls, SD 57117** | C | | DATE INCURRED:   **09/2007**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $5,402.00 |
| ACCT #:   **xxxxxx7601**<br>**Quest Diagnostics**<br>**P.O. Box 740779**<br>**Cincinnati, OH 45274-0779** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $26.85 |
| ACCT #:   **xxxxxxxxxx7692**<br>**Receivable Solution Sp**<br>**422 Main St**<br>**Natchez, MS 39120** | C | | DATE INCURRED:   **02/2014**<br>CONSIDERATION:<br>**Collecting for - American Current Care**<br>REMARKS: | | | | $246.00 |
| ACCT #:   **xx-xxxx-x3195**<br>**Regent & Associates**<br>**2650 Fountain View Drive**<br>**Houston, TX 77057** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Jefferson Capital Services**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**13**___ of ___**16**___ continuation sheets attached to        **Subtotal >**        $5,725.43
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Rayford Brazil, Jr**                                    Case No.  **15-41199-btr-13**
**Daphne Artis Brazil**                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxx-xx0811**<br>**Scott, Parnell & Associates**<br>**PO Box 113297**<br>**Carrollton, TX 75011-3297** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Capital One**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxx-xx1878**<br>**Scott, Parnell & Associates**<br>**PO Box 113297**<br>**Carrollton, TX 75011-3297** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Capital One**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxx-xxxx-xxxx-8293**<br>**Second Round Lp**<br>**4150 Friedrich Lane Suit**<br>**Austin, TX 78744** | | C | DATE INCURRED:  **12/2013**<br>CONSIDERATION:<br>**Collecting for - Elan**<br>REMARKS: | | | | **$10,740.03** |
| ACCT #:  **xxxx2494**<br>**Southwestern Medical Center**<br>**P.O. Box 845347**<br>**Dallas, TX 75284** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | **$38.00** |
| ACCT #:  **xx1654**<br>**Syncb/belk**<br>**Po Box 965028**<br>**Orlando, FL 32896** | | C | DATE INCURRED:  **04/2004**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxx5251**<br>**Syncb/discount Tire**<br>**Po Box 965036**<br>**Orlando, FL 32896** | | C | DATE INCURRED:  **11/2004**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |

Sheet no. ___**14**___ of ___**16**___ continuation sheets attached to                                    Subtotal >                **$10,778.03**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                                    Total >
                                   **(Use only on last page of the completed Schedule F.)**
                          **(Report also on Summary of Schedules and, if applicable, on the**
                          **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Charles Rayford Brazil, Jr**                                   Case No.  **15-41199-btr-13**
      **Daphne Artis Brazil**
                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxx9751**<br>**Syncb/mervyns**<br>**4125 Windward Plaza**<br>**Alpharetta, GA 30005** | | C | DATE INCURRED:  **05/2001**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxx4168**<br>**Syncb/mervyns**<br>**4125 Windward Plaza**<br>**Alpharetta, GA 30005** | | C | DATE INCURRED:  **07/06/1998**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxx2420**<br>**Synerprise Consulting Services**<br>**2809 Regal Rd. # 107**<br>**Plano, TX 75075** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Propath Services**<br>REMARKS: | | | | $150.60 |
| ACCT #:  **xxxxxxxx7820**<br>**Target Nb**<br>**Po Box 673**<br>**Minneapolis, MN 55440** | | C | DATE INCURRED:  **07/2004**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxx6755**<br>**Td Bank Usa/targetcred**<br>**Po Box 673**<br>**Minneapolis, MN 55440** | | C | DATE INCURRED:  **04/2005**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $9,994.00 |
| ACCT #:  **xxxxx4622**<br>**Texaco / Citibank**<br>**Citicorp Credit Services/Attn: Centraliz**<br>**PO Box 20507**<br>**Kansas City, MO 64195** | | C | DATE INCURRED:  **07/18/1989**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |

Sheet no. ___**15**___ of ___**16**___ continuation sheets attached to                                   Subtotal >   $10,144.60
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                          Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Charles Rayford Brazil, Jr**                          Case No.   **15-41199-btr-13**
      **Daphne Artis Brazil**                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxx8985**<br>**Texas Health Center Diagnostics/Surg Pla**<br>**PO Box 676290**<br>**Dallas, TX 75267-6290** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $810.75 |
| ACCT #:  **xxxxxxxxxxx1495**<br>**Wells Fargo**<br>**Po Box 14517**<br>**Des Moines, IA 50306** | | C | DATE INCURRED:  **04/2008**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $13,868.88 |
| ACCT #:  **xxxxxx1354**<br>**Wells Fargo**<br>**PO Box 60510**<br>**Los Angeles, CA 90060** | | C | DATE INCURRED:  **08/2007**<br>CONSIDERATION:<br>**Check Credit or Line of Credit**<br>REMARKS: | | | | $2,787.00 |
| ACCT #:  **xxxxxxxxx5831**<br>**Wells Fargo Hm Mortgag**<br>**7255 Baymeadows Wa**<br>**Des Moines, IA 50306** | | C | DATE INCURRED:  **07/2003**<br>CONSIDERATION:<br>**Conventional Real Estate Mortgage**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxx-xxxx0-431**<br>**Zwicker & Associates  PC c/o Troy Bolen**<br>**1 Chisholm Trail Suite 301**<br>**Round Rock, TX 78681** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Target National Bank**<br>REMARKS: | | | | $0.00 |
| | | | | | | | |

Sheet no. _____**16**_____ of _____**16**_____ continuation sheets attached to                          Subtotal >       $17,466.63
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    Total >       $121,531.02
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re **Charles Rayford Brazil, Jr**
**Daphne Artis Brazil**

Case No. **15-41199-btr-13**
(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **AT&T Mobility**<br>PO Box 650553<br>Dallas, TX 75265-0553 | Cell Phone<br>Contract to be ASSUMED |
| **AT&T U-Verse**<br>PO Box 5014<br>Carol Stream, IL 60197-5014 | Cable/Internet<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re **Charles Rayford Brazil, Jr**                     Case No. **15-41199-btr-13**
    **Daphne Artis Brazil**                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Charles** | **Rayford** | **Brazil, Jr** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | **Daphne** | **Artis** | **Brazil** |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the:   **EASTERN DISTRICT OF TEXAS**

Case number   **15-41199-btr-13**
(if known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

## Official Form B 6I
## Schedule I: Your Income
12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:   Describe Employment

**1. Fill in your employment information.**

If you have more than one job, attach a separate page with information about additional employers.

Include part-time, seasonal, or self-employed work.

Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☑ Employed<br>☐ Not employed | ☑ Employed<br>☐ Not employed |
| **Occupation** | **Realtor** | **Teacher Assist.** |
| **Employer's name** | **Keller Williams Realty** | **Frisco ISD** |
| **Employer's address** | **3600 Preston Rd. Ste. 100**<br>Number   Street | **5515 Ohio Dr.**<br>Number   Street |
| | **Plano**          **TX**    **75093**<br>City                    State    Zip Code | **Frisco**          **TX**    **75035**<br>City                    State    Zip Code |
| **How long employed there?** | **6 Yrs** | **2 Yrs** |

### Part 2:   Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| **2.** | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2.    $0.00 | $1,968.46 |
| **3.** | Estimate and list monthly overtime pay. | 3. +    $0.00 | $0.00 |
| **4.** | Calculate gross income. Add line 2 + line 3. | 4.    $0.00 | $1,968.46 |

Debtor 1  **Charles**　　　　**Rayford**　　　　**Brazil, Jr**　　　　Case number (if known)  **15-41199-btr-13**
　　　　First Name　　　　Middle Name　　　　Last Name

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| Copy line 4 here ............................................................ ➔ | 4. | **$0.00** | **$1,968.46** |
| **5.** **List all payroll deductions:** | | | |
| **5a.** **Tax, Medicare, and Social Security deductions** | 5a. | **$0.00** | **$11.22** |
| **5b.** **Mandatory contributions for retirement plans** | 5b. | **$0.00** | **$131.88** |
| **5c.** **Voluntary contributions for retirement plans** | 5c. | **$0.00** | **$0.00** |
| **5d.** **Required repayments of retirement fund loans** | 5d. | **$0.00** | **$0.00** |
| **5e.** **Insurance** | 5e. | **$0.00** | **$1,207.06** |
| **5f.** **Domestic support obligations** | 5f. | **$0.00** | **$0.00** |
| **5g.** **Union dues** | 5g. | **$0.00** | **$0.00** |
| **5h.** **Other deductions.** Specify: | 5h.**+** | **$0.00** | **$0.00** |
| **6.** **Add the payroll deductions.**　Add lines 5a + 5b + 5c + 5d + 5e + 5f + 5g + 5h. | 6. | **$0.00** | **$1,350.16** |
| **7.** **Calculate total monthly take-home pay.**　Subtract line 6 from line 4. | 7. | **$0.00** | **$618.30** |
| **8.** **List all other income regularly received:** | | | |
| **8a.** **Net income from rental property and from operating a business, profession, or farm** | 8a. | **$5,643.62** | **$0.00** |
| Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | | | |
| **8b.** **Interest and dividends** | 8b. | **$0.00** | **$0.00** |
| **8c.** **Family support payments that you, a non-filing spouse, or a dependent regularly receive** | 8c. | **$0.00** | **$0.00** |
| Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | | | |
| **8d.** **Unemployment compensation** | 8d. | **$0.00** | **$0.00** |
| **8e.** **Social Security** | 8e. | **$0.00** | **$0.00** |
| **8f.** **Other government assistance that you regularly receive** | | | |
| Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: | 8f. | **$0.00** | **$0.00** |
| **8g.** **Pension or retirement income** | 8g. | **$0.00** | **$0.00** |
| **8h.** **Other monthly income.** Specify: | 8h.**+** | **$0.00** | **$0.00** |
| **9.** **Add all other income.**　Add lines 8a + 8b + 8c + 8d + 8e + 8f + 8g + 8h. | 9. | **$5,643.62** | **$0.00** |

**10.** **Calculate monthly income.**　Add line 7 + line 9.
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

10.　　**$5,643.62**　**+**　**$618.30**　**=**　**$6,261.92**

**11.** **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in Schedule J.

Specify: _____　11.　**+**　**$0.00**

**12.** **Add the amount in the last column of line 10 to the amount in line 11.**　The result is the combined monthly income.　Write that amount on the Summary of Schedules and Statistical Summary of Certain Liabilities and Related Data, if it applies.

12.　**$6,261.92**
**Combined monthly income**

| Debtor 1 | Charles | Rayford | Brazil, Jr | Case number (if known) | 15-41199-btr-13 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**13.** **Do you expect an increase or decrease within the year after you file this form?**

☑ No.

☐ Yes. Explain:

**None.**

| Debtor 1 | **Charles** | **Rayford** | **Brazil, Jr** | Case number (if known) | **15-41199-btr-13** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

8a.  Attached Statement (Debtor 1)

## Realtor

**Gross Monthly Income:**                                                                                          **$6,500.00**

| Expense | Category | Amount |
|---|---|---|
| KW Desk/Office Fee | Fees | **$125.44** |
| Admin Fee | Fees | **$5.00** |
| eEdge & Pro | Fees | **$62.97** |
| Realtor.com | Internet | **$19.00** |
| Tech Fee | Fees | **$15.00** |
| KWRI | Fees | **$10.00** |
| E & O Insurance | Insurance | **$20.00** |
| Centralized Showing Services | Misc. | **$17.75** |
| Color/Black & White Copies | Misc. | **$9.23** |
| KW Plano Supplies | Office Supplies | **$9.86** |
| NTREIS/MLS | Fees | **$47.06** |
| Supra Key | Misc. | |
| Docusign | Fees | **$21.95** |
| CCAR Board Dues | Professional Fees | **$37.14** |
| Prof Dev/Continuing Ed | Professional Fees | **$153.57** |
| C.O.R. HOA Yard Sign | Misc. | **$14.70** |
| FAMU Networker | Misc. | **$28.57** |
| Power of Dance Ad Copy | Advertisement | **$42.14** |
| Auto Fuel | Gasoline | **$132.86** |
| Marketing Activity/OH | Advertisement | **$84.14** |

**Total Monthly Expenses**                                                                                          $856.38

**Net Monthly Income:**                                                                                          $5,643.62

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Charles** | **Rayford** | **Brazil, Jr** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | **Daphne** | **Artis** | **Brazil** |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF TEXAS** | | |
| Case number | **15-41199-btr-13** | | |
| (if known) | | | |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

Official Form B 6J

# Schedule J: Your Expenses                                   12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:     Describe Your Household

1.  **Is this a joint case?**

    ☐ No. Go to line 2.
    ☑ Yes. **Does Debtor 2 live in a separate household?**
        ☑ No
        ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**          ☐ No

    Do not list Debtor 1 and Debtor 2.    ☑ Yes. Fill out this information for each dependent....................

    Do not state the dependents' names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| **Daughter** | **20** | ☐ No  ☑ Yes |
| **Daughter** | **15** | ☐ No  ☑ Yes |
| **Daughter** | **6** | ☐ No  ☑ Yes |
| _____ | ____ | ☐ No  ☐ Yes |
| _____ | ____ | ☐ No  ☐ Yes |

3.  **Do your expenses include expenses of people other than yourself and your dependents?**     ☑ No     ☐ Yes

## Part 2:     Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental Schedule J, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on Schedule I: Your Income (Official Form B 6I.)

**Your expenses**

| | | |
|---|---|---|
| 4. | The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. _____ **$2,202.97** |
| | If not included in line 4: | |
| 4a. | Real estate taxes | 4a. _____ |
| 4b. | Property, homeowner's, or renter's insurance | 4b. _____ |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. _____ **$100.00** |
| 4d. | Homeowner's association or condominium dues | 4d. _____ **$82.00** |

| Debtor 1 | **Charles** | **Rayford** | **Brazil, Jr** | Case number (if known) | **15-41199-btr-13** |
|----------|-------------|-------------|----------------|------------------------|---------------------|
|          | First Name  | Middle Name | Last Name      |                        |                     |

**Your expenses**

| | | |
|---|---|---|
| 5. | **Additional mortgage payments for your residence,** such as home equity loans | 5. | **$95.78** |
| 6. | **Utilities:** | | |
| | 6a. Electricity, heat, natural gas | 6a. | **$265.00** |
| | 6b. Water, sewer, garbage collection | 6b. | **$90.40** |
| | 6c. Telephone, cell phone, Internet, satellite, and cable services | 6c. | **$300.00** |
| | 6d. Other. Specify: _____ | 6d. | |
| 7. | **Food and housekeeping supplies** | 7. | **$800.00** |
| 8. | **Childcare and children's education costs** | 8. | |
| 9. | **Clothing, laundry, and dry cleaning** | 9. | **$150.00** |
| 10. | **Personal care products and services** | 10. | **$100.00** |
| 11. | **Medical and dental expenses** | 11. | **$50.00** |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. | **$250.00** |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. | **$100.00** |
| 14. | **Charitable contributions and religious donations** | 14. | **$500.00** |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | |
| | 15a. Life insurance | 15a. | **$91.66** |
| | 15b. Health insurance | 15b. | **$150.00** |
| | 15c. Vehicle insurance | 15c. | **$350.00** |
| | 15d. Other insurance. Specify: _____ | 15d. | |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | 16. | |
| 17. | **Installment or lease payments:** | | |
| | 17a. Car payments for Vehicle 1 | 17a. | |
| | 17b. Car payments for Vehicle 2 | 17b. | |
| | 17c. Other. Specify: _____ | 17c. | |
| | 17d. Other. Specify: _____ | 17d. | |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form B 6I).** | 18. | |
| 19. | **Other payments you make to support others who do not live with you.** Specify: _____ | 19. | |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.** | | |
| | 20a. Mortgages on other property | 20a. | |
| | 20b. Real estate taxes | 20b. | |
| | 20c. Property, homeowner's, or renter's insurance | 20c. | |
| | 20d. Maintenance, repair, and upkeep expenses | 20d. | |
| | 20e. Homeowner's association or condominium dues | 20e. | |

| Debtor 1 | **Charles** | **Rayford** | **Brazil, Jr** | Case number (if known) | **15-41199-btr-13** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**21. Other.** Specify: _____    21.  **+** _____

**22. Your monthly expenses.**  Add lines 4 through 21.
The result is your monthly expenses.    22.    **$5,677.81**

**23. Calculate your monthly net income.**

23a.  Copy line 12 (your combined monthly income) from Schedule I.    23a.    **$6,261.92**

23b.  Copy your monthly expenses from line 22 above.    23b.  **−**  **$5,677.81**

23c.  Subtract your monthly expenses from your monthly income.
The result is your monthly net income.    23c.    **$584.11**

**24. Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage
payment to increase or decrease because of a modification to the terms of your mortgage?

☑ No.
☐ Yes.  Explain here:
   **None.**

B 6 Summary (Official Form 6 - Summary) (12/14)

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re  **Charles Rayford Brazil, Jr**          Case No.    **15-41199-btr-13**
**Daphne Artis Brazil**

Chapter    **13**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $467,285.00 | | |
| B - Personal Property | Yes | 7 | $34,877.48 | | |
| C - Property Claimed as Exempt | Yes | 4 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $454,569.21 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $4,760.85 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | $121,531.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 4 | | | $6,261.92 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 3 | | | $5,677.81 |
| TOTAL | | 42 | $502,162.48 | $580,861.08 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re  **Charles Rayford Brazil, Jr**            Case No.    **15-41199-btr-13**
**Daphne Artis Brazil**

Chapter    **13**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $1,360.85 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $0.00 |
| Student Loan Obligations (from Schedule F) | $0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| TOTAL | $1,360.85 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $6,261.92 |
| Average Expenses (from Schedule J, Line 22) | $5,677.81 |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14) | $7,224.67 |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $0.00 |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $4,760.85 | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4.  Total from Schedule F | | $121,531.02 |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $121,531.02 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Charles Rayford Brazil, Jr**                                    Case No.  <u>**15-41199-btr-13**</u>
       **Daphne Artis Brazil**                                                          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

   I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   <u>**44**</u>
sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  <u>**8/4/2015**</u>                              Signature  <u>**/s/ Charles Rayford Brazil, Jr**</u>
                                                                  ***Charles Rayford Brazil, Jr***


Date  <u>**8/4/2015**</u>                              Signature  <u>**/s/ Daphne Artis Brazil**</u>
                                                                  ***Daphne Artis Brazil***
                                                   [If joint case, both spouses must sign.]


---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*